**UNITED STATES, Appellee,**

**v.**

**Adalberto BONILLA, a/k/a Eddie, Defendant, Appellant.**

**No. 00–1592.**

United States Court of Appeals, First Circuit.

April 9, 2001.

Joseph S. Oteri, with whom Oteri, Weinberg & Lawson, Kimberly Homan, and Sheketoff & Homan, were on brief, for appellant.

S. Theodore Merritt, Assistant United States Attorney, with whom Amy B. Lederer, Assistant United States Attorney, and Donald K. Stern, United States Attorney, were on brief, for appellee.

Before BOUDIN, STAHL, and LYNCH, Circuit Judges.

PER CURIAM.

In this appeal, defendant-appellant Alberto Bonilla urges us to vacate his convictions under Fed.R.Crim.P. 52(b) on the ground that jury instructions to which he lodged no objection were plainly erroneous, affected his substantial rights, and "seriously affect[ed] the fairness, integrity or public reputation of [the] judicial proceedings" in which he was convicted. *United States v.. Olano,* 507 U.S. 725, 736–37, 113 S.Ct. 1770, 123 L.Ed.2d 508 (1993) (describing situations in which appellate courts should exercise the limited power Rule 52(b) confers) (internal quotation marks omitted). Bonilla makes two specific arguments in support of this request in his well-written appellate brief. First, he argues that the instructions on Count IV, which charged him with aiding and abetting the use and carrying of a firearm during and in relation to the specific federal crimes charged in Counts I–III, constructively amended the indictment by permitting him to be convicted of aiding and abetting the use and carrying of a firearm during and in relation to one or more *uncharged* offenses. Second, he asserts that the instructions on reasonable doubt, which in several instances juxtaposed the concepts of guilt and innocence, undercut the presumption of innocence and reduced the government's burden of proof. *See, e.g., United States v. DeLuca,* 137 F.3d 24, 37 (1st Cir.1998) (cautioning against use of the term "innocence" in reasonable doubt instructions because it might prompt the jury "to convict where the evidence, though inadequate to prove guilt beyond a reasonable doubt, nonetheless indicated that the defendant may not have been 'innocent' ") (citation omitted); *United States v. Andujar,* 49 F.3d 16, 24 (1st Cir.1995) (similar); *United States v. Mendoza–Acevedo,* 950 F.2d 1, 4 (1st Cir. 1991) (similar).

We have read the record and conclude that, even if the challenged instructions were less than ideal, this is not a case that warrants an exercise of our discretion to notice any errors under Rule 52(b). With respect to the instructions on Count IV, it suffices to observe that it was all but undisputed that the home invaded by Bonilla's confederates was targeted because it was thought to contain drugs and drug money, and that the evidence was more than sufficient to support the conclusion that Bonilla aided and abetted the use and carrying of the firearms employed in this home invasion. Thus, notwithstanding the absence of unanimous verdicts on Counts I III and the jury's question about drugs, we do not regard the conviction on Count IV as a "miscarriage of justice" within the meaning of *Olano. See* 507 U.S. at 736–37, 113 S.Ct. 1770. With respect to the reasonable doubt instructions, it suffices to note that the instructions as a whole clearly explained the presumption of innocence and repeatedly emphasized the government's burden of proof. We thus are confident that the instructions adequately informed the jury that it should not convict Bonilla unless it was satisfied that the government had proved him guilty beyond a reasonable doubt. *See, e.g., DeLuca,* 137 F.3d at 37; *Andujar,* 49 F.3d at 24–25; *Mendoza–Acevedo,* 950 F.2d at 4–5.

*Affirmed.*